

**MAJOR LEAGUE BASEBALL**
*Umpiring Department*

December 15, 2006

**PERSONAL AND CONFIDENTIAL**

Mr. Angel Hernandez
17769 64th Pl N
Loxahatchee, FL  33470-3228

Dear Angel:

Enclosed is your 2006 Year-End Evaluation.  This report contains a summary of all "Exceeds Standard" and "Does Not Meet" ratings submitted by Observers for the 2006 season.  Incorrect Calls, Situation Evaluations, and Administrative Evaluations submitted in 2006 are also included.  Annual ratings for each criteria of the Administrative Component of your evaluation appear on the next-to-last page.  The final page of this report shows your 2006 UIS statistics, comments for each game, and general comments and statistics regarding your strike zone performance during the 2006 season.

Regarding your UIS report, please note statistics such as your High Strike Index, average number of outside strikes per game (and average distance outside), as well as average number of low strikes missed per game.  High strikes will be a point of emphasis in 2007.  As reference, the High Strike Index for MLB umpires during the 2006 season varied from +16 to −25.  Staff average was −8.  By comparison, during the 2005 season the staff High Strike Index varied from +29 to −26, with an average of −5.  Higher numbers for an umpire's High Strike Index indicate better scores.

We hope this report assists you in your overall development.  If you have any questions regarding the content of your report or your performance this season, please be sure to schedule a conference with a supervisor, supervisor(s), or myself during the 2007 Annual Umpire Meeting.

Best wishes for a successful 2007 season.

Sincerely,

Mike Port
Vice President, Umpiring

Enclosure
cc:  Umpire Supervisors

**EXHIBIT**

**21**

Personal and Confidential



# 2006 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | | Report Date: | **November 15, 2006** |
|---|---|---|---|---|
| Total Game Reports Received: | **82** | Plate Games: | **22** | Base Games: | **60** |

*Attached is your 2006 Year-End Evaluation. This report is a cumulative summary of all Exceed Standard and Does Not Meet Standard ratings submitted by Observers during the 2006 season. Summaries of Incorrect Calls, Situation Evalua-tions, and Administrative Evaluation reports submitted in 2006 are also included. Annual rating for each criteria of the Administrative Component of your evaluation appear on the next-to-last page. The final page shows your UIS statistics for the 2006 season as well as general comments regarding your plate judgment.*

## 2006 Evaluation Reports Received

| Date Observed | Observer | Position | Visitor | Home |
|---|---|---|---|---|
| 4/11/06 | Gutierrez | 1B | SD | FLA |
| 4/12/06 | Gutierrez | HP | SD | FLA |
| 4/13/06 | Gutierrez | 3B | SD | FLA |
| 4/14/06 | McKean | 1B | KC | TB |
| 4/15/06 | McKean | HP | KC | TB |
| 4/16/06 | McKean | 3B | KC | TB |
| 4/18/06 | Christman | 3B | DET | OAK |
| 4/19/06 | Christman | 2B | DET | OAK |
| 4/20/06 | Christman | 1B | DET | OAK |
| 4/21/06 | Russell | HP | ARI | LA |
| 4/22/06 | Russell | 3B | ARI | LA |
| 4/23/06 | Russell | 2B | ARI | LA |
| 4/24/06 | Jones | HP | CWS | SEA |
| 4/25/06 | Jones | 3B | CWS | SEA |
| 4/26/06 | Jones | 2B | CWS | SEA |
| 5/1/06 | Gutierrez | 2B | PHI | FLA |
| 5/2/06 | Gutierrez | 1B | PHI | FLA |
| 5/3/06 | Garcia | HP | TOR | BOS |
| 5/3/06 | O'Connor | HP | TOR | BOS |
| 5/4/06 | Garcia | 3B | TOR | BOS |
| 5/4/06 | O'Connor | 3B | TOR | BOS |
| 5/5/06 | Garcia | 2B | ATL | NYM |
| 5/6/06 | Garcia | 1B | ATL | NYM |
| 5/7/06 | Garcia | HP | ATL | NYM |
| 5/16/06 | Christman | 1B | SEA | SEA |
| 5/17/06 | Christman | HP | SEA | OAK |
| 5/18/06 | Christman | 3B | SEA | OAK |
| 5/19/06 | Palermo | 2B | STL | KC |
| 5/20/06 | Palermo | 1B | STL | KC |
| 5/21/06 | Palermo | HP | STL | KC |
| 5/26/06 | Springstead | 1B | CWS | TOR |
| 5/27/06 | Springstead | HP | CWS | TOR |
| 5/28/06 | Springstead | 3B | CWS | TOR |
| 6/10/06 | Rieker | 1B | CHI | CIN |
| 6/11/06 | Rieker | HP | CHI | CIN |
| 6/14/06 | Nichols | 2B | NYM | PHI |

Personal and Confidential



# 2006 Year-End Evaluation

| 6/15/06 | Nichols | 1B | NYM | PHI |
|---|---|---|---|---|
| 6/16/06 | Gutierrez | HP | TOR | FLA |
| 6/17/06 | Gutierrez | 3B | TOR | FLA |
| 6/20/06 | Springstead | 1B | ARI | TB |
| 6/21/06 | Springstead | HP | ARI | TB |
| 6/22/06 | Springstead | 3B | ARI | TB |
| 6/23/06 | Buck | 2B | HOU | CWS |
| 6/24/06 | Buck | 1B | HOU | CWS |
| 6/25/06 | Buck | HP | HOU | CWS |
| 6/26/06 | Mele | 3B | ATL | NYY |
| 6/27/06 | Mele | 2B | ATL | NYY |
| 6/28/06 | Mele | 1B | ATL | NYY |
| 6/30/06 | Rieker | HP | KC | STL |
| 7/1/06 | Rieker | 3B | KC | STL |
| 7/2/06 | Rieker | 2B | KC | STL |
| 7/3/06 | Mele | 1B | PIT | NYM |
| 7/4/06 | Mele | HP | PIT | NYM |
| 7/5/06 | Mele | 3B | PIT | NYM |
| 7/6/06 | Mele | 2B | PIT | NYM |
| 7/21/06 | Buck | 3B | TEX | CWS |
| 7/22/06 | Buck | 2B | TEX | CWS |
| 7/23/06 | Buck | 1B | TEX | CWS |
| 7/24/06 | Connors | HP | PIT | MIL |
| 7/25/06 | Connors | 3B | PIT | MIL |
| 7/26/06 | Connors | 2B | PIT | MIL |
| 8/7/06 | Reed | 2B | COL | LA |
| 8/8/06 | Reed | 1B | COL | LA |
| 8/11/06 | Christman | 2B | TB | OAK |
| 8/12/06 | Christman | 1B | TB | OAK |
| 8/13/06 | Christman | HP | TB | OAK |
| 8/15/06 | Hardy | 3B | LAA | TEX |
| 8/16/06 | Hardy | 2B | LAA | TEX |
| 8/17/06 | Connors | 1B | HOU | MIL |
| 8/18/06 | Connors | HP | HOU | MIL |
| 8/19/06 | Connors | 3B | HOU | MIL |
| 8/20/06 | Connors | 2B | HOU | MIL |
| 8/25/06 | Mele | 2B | PHI | NYM |
| 8/26/06 | Mele | 1B | PHI | NYM |
| 8/28/06 | Mele | HP | PHI | NYM |
| 8/31/06 | O'Connor | 1B | TOR | BOS |
| 9/1/06 | O'Connor | HP | TOR | BOS |
| 9/2/06 | O'Connor | 3B | TOR | BOS |
| 9/3/06 | O'Connor | 2B | TOR | BOS |
| 9/22/06 | Springstead | HP | STL | HOU |
| 9/23/06 | Springstead | 3B | STL | HOU |
| 9/24/06 | Springstead | 2B | STL | HOU |

Hernandez, Angel

DEF015593

Personal and Confidential



# 2006 Year-End Evaluation

## 2006 General Evaluative Comments

As a member of the Major League staff you are due congratulations for your participation in, and contribution to a successful staff year.

In your individual regard, please review the enclosed reports.

As a Major League umpire, we feel you are qualified to identify any of your own deficiencies from your review of the enclosed reports, and then move to make corrections for next year.

We welcome any questions you might have. Umpire supervisors look forward to working with you to assist in remedying any identified shortcomings should you feel you need assistance, or, if we judge such assistance to be constructive.

Hernandez, Angel



# 2006 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **November 15, 2006** |
|---|---|---|---|

# Exceeds Standard Ratings

| Date of Game | Observer | Visitor | Home | Umpire's Position | Category | Rating |
|---|---|---|---|---|---|---|
| 4/11/06 | Gutierrez | SD | FLA | 1B | Focus | Exceeds |

**Observer's Comments:** In he top of the 2nd inning w/ 0 outs, Piazza hit a chopper in front of home plate. As Piazza ran to 1st, the ball struck Piazza on his left shoulder out of plate umpire Marsh's view. Hernandez immediately ran from his position and helped his partner by emphatically signaling "OUT" for interference on the play. Marsh immediately echoed Hernandez' call emphatically as well. This is the type of situation that is often left up to the umpire making the call to seek help after an argument or otherwise. By being extremely focused and taking initiative to get the call right as the play unfolded, Hernandez saved his crew from having to possibly confer after the play. Outstanding work!

| Date of Game | Observer | Visitor | Home | Umpire's Position | Category | Rating |
|---|---|---|---|---|---|---|
| 4/12/06 | Gutierrez | SD | FLA | HP | Style and Form of Calls | Exceeds |

**Observer's Comments:** His well above average coordination, style and strength in mechanics placed him as "exceptional" on this date. From his wide open and ready box stance to his ball/strike/other calls, he was extremely smooth and natural. Called strike three is without a doubt one of the strongest/best-looking in the league because of its style and explosiveness.

| Date of Game | Observer | Visitor | Home | Umpire's Position | Category | Rating |
|---|---|---|---|---|---|---|
| 4/20/06 | Christman | DET | OAK | 1B | Style and Form of Calls | Exceeds |

**Observer's Comments:** Umpire Hernandez had many close calls at first base in this game and consistently exhibited clear, crisp and decisive calls. He also increased his intensity as the plays became closer. He had a couple of check swing/no swing calls and again was very decisive with his clear signals. I thought he had a great game and consistent series.

**DEF015595**



Hernandez, Angel
**Exceeds Standard**

# 2006 Year-End Evaluation

| 4/20/06 | Christman | DET | OAK | 1B | Focus | Exceeds |
|---|---|---|---|---|---|---|

**Observer's Comments:** Umpire Hernandez showed outstanding focus in this game. He had many close calls at first base and had them all correct. He ten close force plays, a balk, two catch/no catch plays, fair/foul and a pick play. He had a busy day and handle them all with poise.

| 5/17/06 | Christman | SEA | OAK | HP | Style and Form of Calls | Exceeds |
|---|---|---|---|---|---|---|

**Observer's Comments:** Umpire Hernandez had three tag plays at home plate and was correct on all three. One of the plays was a bit unusual. The A's had a runner on second base and two outs and batter, Kielty, got a base hit to right field. Kielty never stopped running and was caught in a run down between first and second base. The A's runner at second base had stopped at third base and then tried to score during the run down and was tagged out going towards the plate. The play went 9-3-6-5. I thought all of Umpire Hernandez's signals were clear, concise and decisive throughout this game. Umpire Hernandez is a true veteran of league and tonight, in my opinion, was one of his best games.

| 6/14/06 | Nichols | NYM | PHI | 2B | MLB Procedures | Exceeds |
|---|---|---|---|---|---|---|

**Observer's Comments:** Angel did the best job I have witnessed manipulating the resumption of play when warmups were completed early. He timed his signals to resume play with the home plate umpire almost perfectly each time so that the first pitch of the inning would be right on standard. He was into doing the pace of game management very seriuosly and worked hard with his signals consistently to do it correctly.

| 6/16/06 | Gutierrez | TOR | FLA | HP | Style and Form of Calls | Exceeds |
|---|---|---|---|---|---|---|

**Observer's Comments:** He showed exceptional talent and far above average mechanics once again on this date. From stance to call he appeared to have outstanding cohesiveness in all of his mechanics and a very distinctive, convincing style that looked totally natural. To top it off, because of talent coupled with his consistent, lively hustle, this was without a doubt one of the best-looking plate jobs in this category I have observed this year.



Hernandez, Angel
**Exceeds Standard**

# 2006 Year-End Evaluation

| 6/21/06 | Springstead | ARI | TB | HP | Situation Management | Exceeds |

**Observer's Comments:**   PREVENTED A POSSIBLE EJECTION BY EXPLAINING PLAY.(BALK CALL)

| 6/25/06 | Buck | HOU | CWS | HP | Focus | Exceeds |

**Observer's Comments:**   EXCELLENT focus in this very challenging game. Score was extremely lopsided, then the White Sox came up with 8 runs in the last three innings to tie the score. The game ended up going 13 innings, and Angel stayed extremely focused throughout the whole thing. In addition to managing things at the plate, Angel was focused enough to realize that the batter-runner should be placed at third after a fan interference call down the rightfield line in the top of the 13th inning (no outs, Everett the hitter). Not a placement that is usually made, but absolutely the right one in this circumstance. Great job.

| 7/3/06 | Mele | PIT | NYM | 1B | Reactions to Development of Plays | Exceeds |

**Observer's Comments:**   There were two unusual and uncommon plays in this game that I thought were handled exceptionally by ump Hernandez, warranting an exceeds rating..........In the top of the 6th, no outs and no one on, Bay hit a ground ball to deep third base.  The throw to first pulled the first baseman off the bag.  As Bay tried to avoid the fielder, he appeared safe at first.  Ump Hernandez did not make a safe or out call.  The first baseman then went behind the bag and tagged Bay.  Angel called Bay out as Bay never touched the bag as he passed first base.  Excellent timing on the play and as the Pirate manager came out to question the call, the discussion was calm........Also, in the top of the 8th, 1 out, runners on first and second, Bay hit a ball over the leftfielder's head.  The leftfielder quickly caught the ball on a bounce as he banged into the wall.  The 3B ump, out on the play, clearly signalled no catch.  There was some confusion with the runner from first and also the batter Bay.  The

| 8/16/06 | Hardy | LAA | TEX | 2B | Situation Management | Exceeds |

**Observer's Comments:**   This is a crew rating for the effort all four umpires put into the HBP and teams going onto the field in the 9th.  Each umpire either helped seperate players or restrained players, which led to returning to play in an orderly fashion.  The crew quickly acted and most likely kept it from getting worse.  Nice job.



# 2006 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **November 15, 2006** |
|---|---|---|---|

## Does Not Meet Standard Ratings

| Date of Game | Observer | Visitor | Home | Umpire's Position | Category | Rating |
|---|---|---|---|---|---|---|

**NONE**



# 2006 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **November 15, 2006** |
|---|---|---|---|

## Incorrect Calls Summary

| Date of Game | Observer | Visitor | Home | Type of Play | Umpire's Position | Status |
|---|---|---|---|---|---|---|
| 8/12/06 | Christman | TB | OAK | Force Plays | 1B | Incorrect |

**Observer's Comments:** This was a ground ball to shortstop off the bat of Tampa Bay batter Crawford. There was a very close play at first base and Umpire Hernandez had a "safe" call. The video replay showed that the ball beat the runner and this was an incorrect call. However, I want to make a point that it was so close that the only way one could tell for sure, was to see this play on video replay...it was that close.

| Date of Game | Observer | Visitor | Home | Type of Play | Umpire's Position | Status |
|---|---|---|---|---|---|---|
| 8/12/06 | Christman | TB | OAK | Force Plays | 1B | Incorrect |

**Observer's Comments:** This was a ground ball to the A's first baseman way off the bag and towards second base. The throw went to the A's pitcher covering first base. Umpire Hernandez had a "safe" call. The video replay showed that the pitcher's foot hit the bag before the batter/runner's foot hit. This was an incorrect call.

| Date of Game | Observer | Visitor | Home | Type of Play | Umpire's Position | Status |
|---|---|---|---|---|---|---|
| 5/1/06 | Gutierrez | PHI | FLA | Force Plays | 2B | Incorrect |

**Observer's Comments:** runner on 1st, grounder to 3rd, throw to 2nd for force play, called "out"

**DEF015599**



# 2006 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **November 15, 2006** |
|---|---|---|---|

## Situation Evaluations

| Date | Evaluated By | Incident Type | Rating | Comment |
|---|---|---|---|---|
| 5/1/06 | Port | Ejection | **Meets** | Ejection of Charlie Manuel for profanities directed at umpire during argument regarding call at 2nd base. |
| 5/7/06 | Port | Ejection | **Meets** | Ejection of Paul LoDuca for slamming ball to ground in disgust of call at the plate. The self-control evidenced by Umpire Hernandez in light of the emotion of the situation was most appropriate and professional. |
| 5/7/06 | Port | Warning | **Meets** | Warnings issued to Bartolome Fortunato and both clubs after Fortunato intentionally struck Edgar Renteria in the back with a pitch (Cliff Floyd HBP twice earlier in the game). |
| 5/24/06 | Port | Ejection | **Meets** | Ejection of Ron Gardenhire (4th) for aruging previous calls in game as well as arguing obstruction call at 2nd base.Procedurally meets standard.  Very good self-control displayed by Umpire Hernandez is also noted. |



## 2006 Year-End Evaluation

| 6/7/06 | Port | Warning | **Meets** | Warnings issued to John Smoltz and both clubs after Smoltz intentionally hit Ryan Zimmerman with a pitch.  (Atlanta's Jeff Francoeur HBP in B2.) |
| --- | --- | --- | --- | --- |
| 6/21/06 | Port | Ejection | **Meets** | Ejection of Bob Melvin for arguing balls and strikes.  (Melvin had also argued a step-balk earlier in the game.) Good self-control on the part of umpire Hernandez. |
| 7/4/06 | Port | Ejection | **Meets** | Ejection of Salomon Torres for inappropriate comment directed at umpire regarding balls and strikes after being removed from game. |
| 7/4/06 | Port | Ejection | **Meets** | Ejection of Jim Tracy (2nd) for throwing cap to ground while arguing play at home plate. |
| 7/17/06 | Port | Ejection | **Does Not Meet** | Ejection of Mariano Duncan for arguing and demonstrating from dugout regarding check-swing appeals after being warned to stop. Assuming umpire Hernandez properly indicated the ejection, ejection per se meets standard, but umpires Hernandez's subsequent action of giving away coach Duncan's cap (to a fan) is deemed to be less than professional. |



Hernandez, Angel
**Situation Evaluations**

# 2006 Year-End Evaluation

| 8/23/06 | Port | Ejection | **Meets** | Ejection of Ron Gardenhire (7th) for arguing balls and strikes from dugout after being warned to stop. |

DEF015602



# 2006 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **November 15, 2006** |
|---|---|---|---|

## Adminstrative Evaluation Summary

| Date | Evaluated By | Administrative Type | Rating |
|---|---|---|---|
| | | **NONE** | |



## 2006 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **November 15, 2006** |
|---|---|---|---|

## Adminstrative Component Ratings

*"For each criteria of the Administrative Component, an annual rating ("Meets Standard," "Exceeds Standard," or "Does Not Meet Standard") will appear on the umpire's year-end evaluation and will be taken into consideration in the umpire's overall performance assessment." [MLB Umpire Manual, "Umpire Evaluation and Training System," page 4.]*

## Adminstrative Components

### 1. Ejections and Situation Handling As Evaluated by the Office of the Commissioner

Standard: Ejections and other incidents are handled in the manner described in Sections III and IV in the Conduct and Responsibilities portion of the MLB Umpire Manual.*

*While the Field Observer makes an assessment of situation management on the Field Evaluation Form, the Committee felt the responsibility for definitive judgment regarding an umpire's overall proficiency in handling situations is a function of the Umpiring Department of the Office of the Commissioner. Because the Vice President of Umpiring and staff have access to videotapes, written reports, and the relevant facts to assist in making such judgment, this area of umpire performance is therefore included in the Administrative Component of the System.

***Annual Rating***
- ☐ Exceeds Standard
- ☑ Meets Standard
- ☐ Does Not Meet Standard

### 2. Submitting Umpire Reports

Standard: Incident Reports are: (i) filed in a timely fashion; (ii) thorough and comprehensible; (iii) accurately descriptive of the incident. (See Section XIV in the Conduct and Responsibilities portion of this Manual.)

***Annual Rating***
- ☐ Exceeds Standard
- ☑ Meets Standard
- ☐ Does Not Meet Standard

### 3. Communication with Office

Standard: Umpire fulfills administrative requests (e.g., requests for hotel locations, spring training requests, uniform requests, etc.) in a timely fashion. Umpire checks daily for MLB e-mail and responds within the appropriate time period.

***Annual Rating***
- ☐ Exceeds Standard
- ☑ Meets Standard
- ☐ Does Not Meet Standard

### 4. Pace of Game Procedures

Standard: Umpire complies with all Pace of Game procedures as outlined in Section 4.1 of the MLB Umpire Manual.

***Annual Rating***
- ☐ Exceeds Standard
- ☑ Meets Standard
- ☐ Does Not Meet Standard

CONFIDENTIAL

# 2006 Year-End UIS Report

Includes all 2006 games.

**Adjustments made for:** (1) Pitches in dirt recorded as Strikes by UIS; (2) Extreme catcher reaches recorded as Strikes by UIS.

*Confidential*

**Umpire:** Hernandez

Overall Percentage: 93.38%   Adjusted Overall %: **95.04%**

| Date | Location | Vis. | Home | Total Pitches | C | A | HB | N | % | Total Adj. | Missed Pitches | Adj.% | Umpire Called STRIKE; UIS Recorded BALL — UIS tracked pitch as... total | out | ave. inches outside | in | ave. inches inside | high | low | Umpire Called BALL; UIS Recorded STRIKE — Umpire ruled pitch was... total | out | in | high | adj. low low | actual low low | catcher infl. | Individual Game Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/06 | Tampa | KC | TB | 128 | 109 | 12 | 0 | 7 | 94.53% | 3 | 4 | 96.88% | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 3 | 1 | | 2 | | | 1 | 2 | Mech: OK  %  E  Pitch 246 video from behind (changed to C) |
| 5/7/06 | Shea | ATL | NYM | 196 | 161 | 18 | 2 | 17 | 91.33% | 5 | 12 | 93.88% | 9 | 9 | 5.0 | 0 | 0.0 | 0 | 0 | 8 | 0 | 1 | | 5 | 4 | 1 | 2 | Tr: O.  %  E.  Pitches 426, 487 bad graphic (changed to C) |
| 5/12/06 | Houston | COL | HOU | 143 | 131 | 4 | 0 | 8 | 94.41% | 3 | 5 | 96.50% | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 8 | 1 | 1 | 3 | 0 | 0 | 0 | 3 | %  E. |
| 5/17/06 | Oakland | SEA | OAK | 160 | 133 | 14 | 0 | 13 | 91.88% | 3 | 10 | 93.75% | 6 | 3 | 4.3 | 3 | 4.0 | 0 | 0 | 7 | 0 | 3 | | 2 | 1 | 1 | 3 | Tr: O.  %  S. |
| 6/21/06 | Tampa | ARI | TB | 110 | 85 | 11 | 0 | 14 | 87.27% | 4 | 10 | 90.91% | 6 | 6 | 5.0 | 1 | 4.0 | 0 | 0 | 7 | 0 | 0 | 3 | 1 | 2 | | 3 | %  E.  Pitch 113, 200 bad graphics (changed to C) |
| 6/25/06 | CWS | HOU | CWS | 180 | 159 | 14 | 0 | 7 | 96.11% | 3 | 10 | 97.78% | 3 | 3 | 4.3 | 0 | 0.0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | | 3 | Tr: O.  %  S. |
| 7/4/06 | Shea | PIT | NYM | 173 | 153 | 10 | 0 | 7 | 95.95% | 1 | 6 | 96.53% | 4 | 4 | 4.0 | 0 | 0.0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 1 | | 1 | %  E.  Pitch 419 no video (changed to C) |
| 7/20/06 | Arizona | LA | ARI | 126 | 98 | 16 | 1 | 12 | 90.48% | 7 | 11 | 91.27% | 7 | 6 | 4.1 | 1 | 4.0 | 0 | 0 | 5 | 0 | 0 | 1 | 4 | 1 | | 3 | %  E. |
| 7/24/06 | Milwaukee | PIT | MIL | 125 | 113 | 7 | 2 | 5 | 96.00% | 1 | 4 | 96.80% | 2 | 1 | 4.0 | 1 | 3.0 | 0 | 0 | 1 | 0 | 1 | | 0 | 1 | | 1 | %  E.  Pitch 114 bad video (changed to C) |
| 7/29/06 | Cleveland | SEA | CLE | 123 | 107 | 9 | 1 | 7 | 94.31% | 2 | 5 | 95.93% | 2 | 1 | 4.0 | 1 | 5.0 | 0 | 0 | 5 | 1 | 0 | 2 | 1 | 1 | 1 | 3 | Tr: O.  %  E. |
| 8/13/06 | Oakland | TB | OAK | 113 | 97 | 6 | 0 | 10 | 91.15% | 4 | 6 | 94.69% | 1 | 1 | 6.0 | 0 | 0.0 | 0 | 0 | 9 | 0 | 0 | 2 | 3 | 0 | | 4 | %  E.  Pitch 165 bad graphic (changed to C) |
| 8/18/06 | Milwaukee | HOU | MIL | 118 | 106 | 2 | 0 | 3 | 97.46% | 2 | 1 | 99.15% | 1 | 1 | 5.0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | %  E. |
| 8/28/08 | Shea | PHI | NYM | 157 | 132 | 11 | 1 | 14 | 91.08% | 0 | 14 | 91.08% | 8 | 7 | 4.5 | 1 | 5.0 | 0 | 0 | 6 | 0 | 0 | 2 | 1 | 1 | | 3 | Tr: O,L  %  S. |
| 9/1/06 | Boston | TOR | BOS | 149 | 133 | 9 | 0 | 14 | 95.30% | 3 | 4 | 97.32% | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 7 | 0 | 0 | 1 | 4 | 1 | | 3 | Tr: O.  %  E. |
| 9/13/06 | Arizona | WSH | ARI | 150 | 128 | 6 | 0 | 13 | 91.33% | 1 | 12 | 92.00% | 10 | 8 | 3.6 | 2 | 4.0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | | 1 | Tr: O.  %  E. |
| 9/18/06 | Tampa | BAL | TB | 146 | 126 | 9 | 0 | 11 | 92.47% | 3 | 8 | 94.52% | 1 | 1 | 3.0 | 0 | 0.0 | 0 | 0 | 10 | 0 | 0 | 4 | 1 | 3 | | 2 | Tr: H.  %  E. |
| 9/22/06 | Houston | STL | HOU | 164 | 147 | 9 | 0 | 8 | 95.12% | 2 | 6 | 96.34% | 5 | 5 | 4.2 | 0 | 0.0 | 0 | 0 | 3 | 0 | 0 | 1 | 3 | 0 | | 1 | Tr: O.  %  E. |

**# Samples: 17**

Totals: 2461 | 2118 | 180 | 10 | 163 | 93.38% | 41 | 122 | **95.04%** | 66 (Avg/Game) | 3 | 3.5 | 0.6 | 1.7 | 0 | 1 | 97 | 4 | 4 | 21 | 2 (Avg/Game) | 1 | 2 | 27

**Ave. # pitches missed per game: 7**

**High Strike Index → –11**

**Trend (Tr) Codes:**
- Out: Calling strikes on pitches outside the strike zone.
- I: Calling strikes on inside pitches.
- L: Not calling strikes on pitches low in the strike zone.
- H: Not calling strikes on pitches high in the strike zone.

**Percentage (%) Codes:**
- E: Exceeds Standard.
- S: Meets Standard.
- B: Below (Does Not Meet) Standard.

**High Strike Zone Codes:**
- HB: Number of High Buffer Zone strikes called.

**High Strike Index:**
Number that gives indication how well umpire is calling high strikes. The higher the number, the more more aggressively umpire is calling high strikes. 2006 staff High Strike Index scores ranged from 16 to –25; staff average was –8. Negative numbers indicate additional work needed in calling high strikes. The index is computed by subtracting the number of missed high strikes from the number of High Buffer Zone strikes.

---

**2006 OVERALL RATING**
- ☑ Exceeds Standard
- ☐ Meets Standard
- ☐ Does Not Meet Standard

Exceeds Standard: 92% or higher.
Meets Standard: 90% to 91.99%.
Does Not Meet Standard: Below 90%.

**2006 Year-End Strike Zone Comments:**

Overall 95.04%. High Strike Index: –11. Outside Strikes: 3 per game, average distance outside: 3.5 inches. Average # Low Strikes missed per game: 2.

Solid performance in adhering to the overall strike zone as defined. Area of improvement: High and of zone, where pitches that are in the upper end of the strike zone should be called strikes as defined.

**Check mark(s) indicate area(s) for improvement in strike zone accuracy for this umpire:**
- ☑ High
- ☐ Low
- ☐ In
- ☐ Out

CONFIDENTIAL

Personal and Confidential



# 2007 Year-End Evaluation

| | | | |
|---|---|---|---|
| Umpire: **Hernandez, Angel** | | Report Date: | **December 1, 2007** |
| Total Game Reports Received: **72** | Plate Games: **18** | | Base Games: **54** |

Attached is your 2007 Year-End Evaluation. The first portion of your evaluation lists all games in which you were observed during the 2007 season. Next are general evaluative comments from the Office of the Commissioner followed by all Exceed Standard and Does Not Meet Standard ratings submitted by Observers during the 2007 season. Summaries of Incorrect Calls, Situation Evaluations, and Administrative Evaluation reports submitted in 2007 are also included. The annual rating for each criteria of the Administrative Component of your evaluation appears on the next-to-last page. The final page shows your UIS statistics for the 2007 season as well as your overall plate percentage, rating, and comments.

## 2007 Game Observations and Evaluations

| Date Observed | Observer | Position | Visitor | Home |
|---|---|---|---|---|
| 4/9/07 | McKean | 1B | TB | TEX |
| 4/10/07 | McKean | HP | TB | TEX |
| 4/11/07 | McKean | 3B | TB | TEX |
| 4/13/07 | Russell | 2B | SD | LAD |
| 4/14/07 | Russell | 1B | SD | LAD |
| 4/15/07 | Russell | HP | SD | LAD |
| 4/17/07 | Christman | 3B | LAA | OAK |
| 4/18/07 | Christman | 2B | LAA | OAK |
| 4/23/07 | Palermo | 2B | CWS | KC |
| 4/24/07 | Palermo | 1B | CWS | KC |
| 5/1/07 | Garcia | 2B | MIN | TB |
| 5/2/07 | Garcia | 1B | MIN | TB |
| 5/3/07 | Garcia | HP | MIN | TB |
| 5/8/07 | Russell | HP | CLE | LAA |
| 5/9/07 | Russell | 3B | CLE | LAA |
| 5/11/07 | Russell | 1B | CIN | LAD |
| 5/12/07 | Russell | HP | CIN | LAD |
| 5/13/07 | Russell | 3B | CIN | LAD |
| 5/16/07 | Buck | 2B | NYY | CWS |
| 5/16/07 | Buck | 1B | NYY | CWS |
| 5/25/07 | Hardy | 1B | BOS | TEX |
| 5/26/07 | Hardy | HP | BOS | TEX |
| 5/27/07 | Hardy | 3B | BOS | TEX |
| 6/18/07 | Russell | 2B | HOU | LAA |
| 6/19/07 | Russell | 1B | HOU | LAA |
| 6/20/07 | Russell | HP | HOU | LAA |
| 6/22/07 | Rippley | 3B | MIN | FLA |
| 6/23/07 | Rippley | 2B | MIN | FLA |
| 6/24/07 | Rippley | 1B | MIN | FLA |
| 6/25/07 | Mele | HP | STL | NYM |
| 6/26/07 | Mele | 3B | STL | NYM |
| 6/27/07 | Mele | 2B | STL | NYM |
| 6/29/07 | Mele | 1B | OAK | NYY |
| 6/30/07 | Mele | HP | OAK | NYY |
| 7/1/07 | Mele | 3B | OAK | NYY |
| 7/2/07 | Buck | 3B | BAL | CWS |
| 7/3/07 | Buck | 2B | BAL | CWS |

Hernandez, Angel

DEF015614

Personal and Confidential

# 2007 Year-End Evaluation

| 7/4/07 | Buck | 1B | BAL | CWS |
|---|---|---|---|---|
| 7/5/07 | Buck | HP | BAL | CWS |
| 7/19/07 | Buck | 1B | SF | CHI |
| 7/19/07 | Springstead | 1B | SF | CHI |
| 7/20/07 | Springstead | HP | ARI | CHI |
| 7/21/07 | Springstead | 3B | ARI | CHI |
| 7/22/07 | Springstead | 2B | ARI | CHI |
| 8/14/07 | Garcia | 2B | SF | ATL |
| 8/15/07 | Garcia | 1B | SF | ATL |
| 8/17/07 | Rieker | HP | STL | CHI |
| 8/18/07 | Rieker | 3B | STL | CHI |
| 8/20/07 | Buck | 2B | STL | CHI |
| 8/21/07 | Mele | HP | SD | NYM |
| 8/22/07 | Mele | 3B | SD | NYM |
| 8/23/07 | Mele | 2B | SD | NYM |
| 8/24/07 | Palermo | 1B | CLE | KC |
| 8/28/07 | Rieker | 2B | BOS | NYY |
| 8/29/07 | Rieker | 1B | BOS | NYY |
| 8/30/07 | Rieker | HP | BOS | NYY |
| 8/31/07 | Connors | 3B | PIT | MIL |
| 9/1/07 | Connors | 2B | PIT | MIL |
| 9/2/07 | Connors | 1B | PIT | MIL |
| 9/7/07 | Hardy | 1B | OAK | TEX |
| 9/8/07 | Hardy | HP | OAK | TEX |
| 9/9/07 | Hardy | 3B | OAK | TEX |
| 9/11/07 | Reed | 2B | SD | LAD |
| 9/12/07 | Reed | 1B | SD | LAD |
| 9/13/07 | Reed | HP | SD | LAD |
| 9/21/07 | McKean | 1B | TOR | NYY |
| 9/22/07 | McKean | HP | TOR | NYY |
| 9/23/07 | McKean | 3B | TOR | NYY |
| 9/24/07 | Mele | 2B | TOR | NYY |
| 9/25/07 | Buck | 1B | KC | CWS |
| 9/26/07 | Buck | HP | KC | CWS |
| 9/27/07 | Buck | 3B | KC | CWS |

Hernandez, Angel
DEF015615

Personal and Confidential



# 2007 Year-End Evaluation

## 2007 General Evaluative Comments

Angel, the Office of the Commissioner felt you had an excellent season overall, as evidenced by your LCS assignment.  Your QuesTec scores remain excellent.  You continue to show a willingness to learn and improve—even though you have become a veteran Major League umpire.  Your work ethic is greatly appreciated.  You have the drive and energy to put forth a good day's work every time you step onto the field, and this is not only admirable but also sets an excellent example for the junior umpires.  We look for continued success in your regard.  Keep up the good work.

CONFIDENTIAL



# 2007 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **December 1, 2007** |
|---|---|---|---|

## Exceeds Standard Ratings

| Date of Game | Observer | Visitor | Home | Umpire's Position | Category | Rating |
|---|---|---|---|---|---|---|
| 4/18/07 | Christman | LAA | OAK | 2B | Style and Form of Calls | Exceeds |

**Observer's Comments:** Umpire Hernandez had a couple of very tough force plays at second base.  On both plays, he kept his eyes focused on the play until the play ended.  Because of this he not only got the plays correct, but he had excellent clear, concise and very decisive signals.  He increased his intensity on these calls and "sold" both calls...great signals and even better judgement. I thought he had a very good game.

| Date of Game | Observer | Visitor | Home | Umpire's Position | Category | Rating |
|---|---|---|---|---|---|---|
| 4/18/07 | Christman | LAA | OAK | 2B | Hustle | Exceeds |

**Observer's Comments:** Throughout this game, Umpire Hernandez exhibited solid hustle getting into the outfield and other areas on the field to be in position to make his calls.  This happened a couple of times on long doubles to the outfield.  He repeatedly hustled out into the outfield......a solid positive impression of good hustle.

| Date of Game | Observer | Visitor | Home | Umpire's Position | Category | Rating |
|---|---|---|---|---|---|---|
| 5/11/07 | Russell | CIN | LAD | 1B | Reactions to Development of Plays | Exceeds |

**Observer's Comments:** As per Play Analysis form, Fair/Foul, Angel was in good position to immediately make the correct call, "fair."  Great job!



Hernandez, Angel
**Exceeds Standard**

## 2007 Year-End Evaluation

| 8/29/07 | Rieker | BOS | NYY | 1B | Reactions to Development of Plays | Exceeds |

**Observer's Comments:** Outstanding job of reacting and getting into proper position for the many close plays you had this game. From pickoffs, throwbacks, force outs and the pitcher covering (and missing) 1B, you had a variety of extremely close plays and you were correct on each in a hotly contested game. Impressive work.

| 9/9/07 | Hardy | OAK | TEX | 3B | Demeanor | Exceeds |

**Observer's Comments:** Nice effort on one of the worst major league games I have seen. The game was delayed to start and then a delay in 2nd and the game lasted for over 5 1/2 and there were over 400 pitches thrown. Nice professional job on a tough day.

| 9/22/07 | McKean | TOR | NYY | HP | Focus | Exceeds |

**Observer's Comments:** Angel had a very solid game behind the plate. He was consistent on both sides of the plate staying within the strike zone. He had very few disputes from either side. This 5 hour job deserves an exceeds standard.

**CONFIDENTIAL**

**DEF015618**

## 2007 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **December 1, 2007** |
|---|---|---|---|

## Does Not Meet Standard Ratings

| Date of Game | Observer | Visitor | Home | Umpire's Position | Category | Rating |
|---|---|---|---|---|---|---|

**NONE**

**DEF015619**



Hernandez, Angel
**Incorrect Calls**

## 2007 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **December 1, 2007** |
|---|---|---|---|

## Incorrect Calls Summary

| Date of Game | Observer | Visitor | Home | Type of Play | Umpire's Position | Status |
|---|---|---|---|---|---|---|
| 5/1/07 | Garcia | MIN | TB | Tag Plays | 2B | Incorrect |

**Observer's Comments:** With runners at 1st and 2nd base,fly ball to center-field,throw to 3dr base.Taking the runner from 2nd base into 3rd base.Stayed with the runner too long.

| 7/4/07 | Buck | BAL | CWS | Catch/No Catch | 1B | Incorrect |
|---|---|---|---|---|---|---|

**Observer's Comments:** Diving attempted catch by centerfielder; ruled a catch. Video review showed that the centerfielder short-hopped the ball, although it would have been very difficult for Angel to tell this from his angle on the field (centerfielder diving at an angle almost directly at Angel).

**CONFIDENTIAL**                                                                       DEF015620



# 2007 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | | Report Date: | **December 1, 2007** |
|---------|----------------------|---|--------------|----------------------|

## Situation Evaluations

| Date | Evaluated By | Incident Type | Rating | Comment |
|------|--------------|---------------|--------|---------|
| 5/2/07 | Port | Ejection | **Meets** | Ejection of Ron Gardenhire for arguing safe call at 1st base. Good self-control and deameanor shown by umpire Hernandez. |
| 6/6/07 | Port | Equipment Violation | **Meets** | Equipment violation issued to Melvin Mora for throwing helmet in disgust of call (no foul ball) following crew consultation. |
| 7/16/07 | Port | Ejection | **Meets** | Ejection of Jeff Francoeur for tossing helmet in direction of umpire after being called out on strikes for the second out of the inning. |
| 8/7/07 | Port | Ejection | **Meets** | Ejection of Roger Clemens for intentiionally thorwing at batter after warnings had been issued. Ejction of Joe Torre (3rd) by rule. Well-written report. |



# 2007 Year-End Evaluation

| 8/7/07 | Port | Warning | **Meets** | Warnings issued to Josh Towers and both clubs after bench-clearing following Alex Rodriguez HPB. |
|---|---|---|---|---|
| 8/15/07 | Port | Ejection | **Meets** | Ejection of Bobby Cox (8th) for continuing to argue balk call from dugout after arguing on field and for inappropriate comment directed at umpire. Routine ejection, but handled with excellent tolerance and self-control. Professionally done. |
| 8/30/07 | Port | Ejection/Warning | **Exceeds** | Ejection of Joba Chamberlain for throwing two consecutive pitches over the head area of Kevin Youkilis.<br>Warnings issued to both clubs by rule following the ejection. Excellent judgment and decisive action taken on the part of umpire Hernandez pursuant to Rule 8.02(d). Umpire Hernandez's action stopped any further problems from developing, and quelled any attempt at, or thought about retaliation. |



# 2007 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **December 1, 2007** |
|---|---|---|---|

## Adminstrative Evaluation Summary

| Date | Evaluated By | Administrative Type | Rating |
|---|---|---|---|

**NONE**



## 2007 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **December 1, 2007** |
|---|---|---|---|

# Adminstrative Component Ratings

*"For each criteria of the Administrative Component, an annual rating ("Meets Standard," "Exceeds Standard," or "Does Not Meet Standard") will appear on the umpire's year-end evaluation and will be taken into consideration in the umpire's overall performance assessment."* [MLB Umpire Manual, "Umpire Evaluation and Training System," page 4.]

## Adminstrative Components

### 1. Ejections and Situation Handling As Evaluated by the Office of the Commissioner

Standard: Ejections and other incidents are handled in the manner described in Sections III and IV in the Conduct and Responsibilities portion of the MLB Umpire Manual.*

*While the Field Observer makes an assessment of situation management on the Field Evaluation Form, the Committee felt the responsibility for definitive judgment regarding an umpire's overall proficiency in handling situations is a function of the Umpiring Department of the Office of the Commissioner. Because the Vice President of Umpiring and staff have access to videotapes, written reports, and the relevant facts to assist in making such judgment, this area of umpire performance is therefore included in the Administrative Component of the System.

*Annual Rating*
- ☐ Exceeds Standard
- ☒ Meets Standard
- ☐ Does Not Meet Standard

### 2. Submitting Umpire Reports

Standard: Incident Reports are: (i) filed in a timely fashion; (ii) thorough and comprehensible; (iii) accurately descriptive of the incident. (See Section XIV in the Conduct and Responsibilities portion of this Manual.)

*Annual Rating*
- ☐ Exceeds Standard
- ☒ Meets Standard
- ☐ Does Not Meet Standard

### 3. Communication with Office

Standard: Umpire fulfills administrative requests (e.g., requests for hotel locations, spring training requests, uniform requests, etc.) in a timely fashion. Umpire checks daily for MLB e-mail and responds within the appropriate time period.

*Annual Rating*
- ☐ Exceeds Standard
- ☒ Meets Standard
- ☐ Does Not Meet Standard

### 4. Pace of Game Procedures

Standard: Umpire complies with all Pace of Game procedures as outlined in Section 4.1 of the MLB Umpire Manual.

*Annual Rating*
- ☐ Exceeds Standard
- ☒ Meets Standard
- ☐ Does Not Meet Standard

CONFIDENTIAL



# *2007 Year-End UIS Report*

*Includes all 2007 games.*          *Confidential*

| Adjustments made for: (1) Pitches in dirt recorded as Strikes by UIS; (2) Extreme catcher reaches recorded as Strikes by UIS. |
| --- |

**Umpire:  Hernandez**

Overall Percentage:  **93.65%**          Adjusted Overall %:  **96.40%**

| Date | Location | Vis. | Home | Total Pitches | C | A | HB | N | % | Total Adj. | Missed Pitches | Adj.% | STRIKE total | out | ave. inches outside | in | ave. inches inside | high | low | BALL total | out | in | high | low | adj. low | actual low | catcher infl. | Individual Game Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/07 | Tampa | MIN | TB | 131 | 111 | 12 | 1 | 8 | 93.89% | 4 | 4 | 96.95% | 2 | 2 | 3.3 | 0 | 0.0 | 0 | 0 | 6 | 0 | 1 | 0 | 1 | 0 | 1 | 4 | Trends: None. %: Exceeds. |
| 5/8/07 | Anaheim | CLE | LAA | 137 | 119 | 11 | 0 | 7 | 94.89% | 3 | 4 | 97.08% | 1 | 0 | 0.0 | 1 | 3.5 | 0 | 0 | 6 | 0 | 1 | 3 | 2 | 1 | 1 | 4 | Trends: None. %: Exceeds. Outstanding job on outside corner! |
| 5/17/07 | CWS | NYY | CWS | 116 | 102 | 1 | 0 | 13 | 88.79% | 6 | 7 | 93.97% | 2 | 2 | 3.5 | 0 | 0.0 | 0 | 0 | 11 | 0 | 1 | 0 | 8 | 4 | 4 | 2 | Trends: Low. %: Exceeds. |
| 6/20/07 | Anaheim | HOU | LAA | 166 | 149 | 10 | 0 | 7 | 95.78% | 2 | 5 | 96.99% | 2 | 1 | 2.5 | 1 | 3.4 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Trends: None. %: Exceeds. |
| 6/30/07 | NYY | OAK | NYY | 154 | 133 | 9 | 0 | 12 | 92.21% | 8 | 8 | 97.40% | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 12 | 0 | 3 | 1 | 6 | 6 | 0 | 2 | Trends: None. %: Exceeds. Fantastic job on the outside corner! |
| 7/5/07 | CWS | BAL | CWS | 167 | 143 | 14 | 2 | 10 | 94.01% | 5 | 5 | 97.01% | 2 | 2 | 3.0 | 0 | 0.0 | 0 | 0 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 4 | Trends: None. %: Exceeds. |
| 8/21/07 | Shea | SD | NYM | 128 | 112 | 11 | 2 | 5 | 96.09% | 2 | 3 | 97.66% | 2 | 2 | 3.6 | 0 | 0.0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | Trends: None. %: Exceeds. Excellent score. |
| 8/30/07 | NYY | BOS | NYY | 127 | 115 | 7 | 0 | 5 | 96.06% | 2 | 2 | 97.64% | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 5 | 0 | 2 | 0 | 3 | 2 | 1 | 0 | Trends: None. %: Exceeds. Pitch 149 bad video (changed to C). Excellent score. Superb job on outside corner! |
| 9/17/07 | Arizona | SF | ARI | 157 | 135 | 6 | 0 | 16 | 89.81% | 7 | 9 | 94.27% | 1 | 1 | 3.0 | 0 | 0.0 | 0 | 0 | 15 | 4 | 3 | 0 | 8 | 7 | 1 | 0 | Trends: Outside. %: Exceeds. |
| 9/22/07 | NYY | TOR | NYY | 236 | 196 | 22 | 1 | 18 | 92.37% | 5 | 13 | 94.49% | 3 | 3 | 3.0 | 0 | 0.0 | 0 | 0 | 15 | 5 | 2 | 2 | 5 | 4 | 1 | 1 | Trends: Outside. %: Exceeds. |
| 9/26/07 | CWS | KC | CWS | 113 | 101 | 5 | 0 | 7 | 93.81% | 3 | 2 | 95.58% | 3 | 2 | 3.4 | 1 | 3.5 | 0 | 0 | 4 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | Trends: None. %: Exceeds. |
| 9/30/07 | Houston | ATL | HOU | 116 | 110 | 3 | 0 | 7 | 97.41% | 2 | 1 | 99.14% | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 3 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | Trends: None. %: Exceeds. Pitch 274 video does not show pitch (changed to C). |
| **Totals** | | | | 1748 | 1526 | 111 | 8 | 111 | 93.65% | 48 | 63 | 96.40% | 18 | 1 | 2.1 | 0.3 | 0.9 | 0 | 0 | 93 | 12 | 16 | 7 | 4 | 3 | 1 | 15 | |

*(STRIKE out / ave. inches outside and in / ave. inches inside totals shown as Avg/Game: 1 / 2.1 and 0.3 / 0.9. BALL low / adj. low / actual low totals shown as Avg/Game: 4 / 3 / 1. High Strike Index → 1.)*

Column group titles: **Umpire Called STRIKE; UIS Recorded BALL.** UIS tracked pitch as...  |  **Umpire Called BALL; UIS Recorded STRIKE.** Umpire ruled pitch was:

# Samples:  **12**
Ave. # pitches missed per game:  **5**

---

**Trend (Tr) Codes:**
Out:  Calling strikes on pitches outside the strike zone.
I:  Not calling strikes on inside pitches.
L:  Not calling strikes on pitches low in the strike zone.
H:  Not calling strikes on pitches high in the strike zone.

**Percentage (%) Codes:**
E:  Exceeds Standard.
S:  Meets Standard.
B:  Below (Does Not Meet) Standard.

**High Strike Zone Codes:**
HB:  Number of High Buffer Zone strikes called.

**High Strike Index:**
Number that gives indication how well umpire is calling high strikes. The higher the number, the more more aggressively umpire is calling high strikes. 2007 staff High Strike Index scores ranged from 9 to –25; staff average was –9.5. Negative numbers indicate additional work needed in calling high strikes. The index is computed by subtracting the number of missed high strikes from the number of High Buffer Zone strikes.

---

### 2007 OVERALL RATING

☑ **Exceeds Standard**
☐ **Meets Standard**
☐ **Does Not Meet Standard**

Exceeds Standard:   92% or higher.
Meets Standard:   90% to 91.99%.
Does Not Meet Standard:   Below 90%.

### 2007 Year-End Strike Zone Comments:

Overall 96.40%. High Strike Index: 1. Outside Strikes: 1 per game, average distance outside: 2.1 inches. Average # Low Strikes missed per game: 1.

Excellent performance in adhering to the overall strike zone. Keep up the good work.

**Check mark(s) indicate area(s) for improvement in strike zone accuracy for this umpire:**
☐ High
☐ Low
☐ In
☐ Out

---

CONFIDENTIAL

DEF015625

Personal and Confidential



# 2008 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **December 6, 2008** |
|---|---|---|---|
| Total Game Reports Received: | **80** | Plate Games: **20** | Base Games: **60** |

*Attached is your 2008 Year-End Evaluation. The first portion of your evaluation lists all games in which you were observed during the 2008 season. Next are general evaluative comments from the Office of the Commissioner followed by all Exceed Standard and Does Not Meet Standard ratings submitted by Observers during the 2008 season. Summaries of Incorrect Calls, Situation Evaluations, and Administrative Evaluation reports submitted in 2008 are also included. The annual rating for each criteria of the Administrative Component of your evaluation appears on the next-to-last page. The final page shows your UIS statistics for the 2008 season as well as your overall plate percentage, rating, and comments.*

## 2008 Game Observations and Evaluations

| Date Observed | Observer | Position | Visitor | Home |
|---|---|---|---|---|
| 3/31/08 | Reed | 1B | HOU | SD |
| 4/1/08 | Reed | HP | HOU | SD |
| 4/2/08 | Reed | 3B | HOU | SD |
| 4/3/08 | Reed | 2B | HOU | SD |
| 4/4/08 | Russell | 1B | TEX | LAA |
| 4/5/08 | Russell | HP | TEX | LAA |
| 4/6/08 | Russell | 3B | TEX | LAA |
| 4/7/08 | Springstead | 2B | ATL | COL |
| 4/8/08 | Springstead | 1B | ATL | COL |
| 4/9/08 | Springstead | HP | ATL | COL |
| 4/11/08 | Palermo | 3B | MIN | KC |
| 4/12/08 | Palermo | 2B | MIN | KC |
| 4/21/08 | Buck | HP | NYM | CHI |
| 4/22/08 | Buck | 3B | NYM | CHI |
| 5/2/08 | Nichols | 1B | SF | PHI |
| 5/3/08 | Nichols | HP | SF | PHI |
| 5/4/08 | Nichols | 3B | SF | PHI |
| 5/6/08 | Rippley | 3B | MIL | FLA |
| 5/7/08 | Rippley | 2B | MIL | FLA |
| 5/8/08 | Rippley | 1B | MIL | FLA |
| 5/13/08 | Malone | HP | PIT | STL |
| 5/14/08 | Malone | 3B | PIT | STL |
| 5/15/08 | Malone | 2B | PIT | STL |
| 5/16/08 | Hardy | 1B | HOU | TEX |
| 5/17/08 | Hardy | HP | HOU | TEX |
| 5/18/08 | Hardy | 3B | HOU | TEX |
| 6/2/08 | Christman | 2B | DET | OAK |
| 6/3/08 | Christman | 1B | DET | OAK |
| 6/4/08 | Christman | HP | DET | OAK |
| 6/5/08 | Russell | 3B | CHI | LAD |
| 6/6/08 | Russell | 2B | CHI | LAD |
| 6/7/08 | Russell | 1B | CHI | LAD |
| 6/8/08 | Russell | HP | CHI | LAD |
| 6/9/08 | Russell | 3B | TB | LAA |
| 6/10/08 | Russell | 2B | TB | LAA |
| 6/11/08 | Russell | 1B | TB | LAA |
| 6/27/08 | Buck | 2B | COL | DET |

Hernandez, Angel
DEF015634

Personal and Confidential

# 2008 Year-End Evaluation

| | | | | |
|---|---|---|---|---|
| 6/28/08 | Buck | 1B | COL | DET |
| 6/29/08 | Buck | HP | COL | DET |
| 6/30/08 | Buck | 3B | CLE | CWS |
| 7/1/08 | Buck | 2B | CLE | CWS |
| 7/2/08 | Buck | 1B | CLE | CWS |
| 7/23/08 | Mele | HP | PHI | NYM |
| 7/24/08 | Mele | 3B | PHI | NYM |
| 7/25/08 | Garcia | 2B | NYY | BOS |
| 7/26/08 | Garcia | 1B | NYY | BOS |
| 7/27/08 | Garcia | HP | NYY | BOS |
| 7/28/08 | Rieker | 3B | CIN | HOU |
| 7/29/08 | Rieker | 2B | CIN | HOU |
| 7/30/08 | Rieker | 1B | CIN | HOU |
| 7/31/08 | Russell | HP | ARI | LAD |
| 8/1/08 | Russell | 3B | ARI | LAD |
| 8/2/08 | Russell | 2B | ARI | LAD |
| 8/3/08 | Russell | 1B | ARI | LAD |
| 8/4/08 | Christman | HP | ATL | SF |
| 8/5/08 | Christman | 3B | ATL | SF |
| 8/6/08 | Christman | 2B | ATL | SF |
| 8/8/08 | Springstead | HP | SD | COL |
| 8/9/08 | Springstead | 3B | SD | COL |
| 8/10/08 | Springstead | 2B | SD | COL |
| 8/21/08 | Young | 3B | KC | CLE |
| 8/22/08 | Springstead | 2B | WSH | CHI |
| 8/23/08 | Springstead | 1B | WSH | CHI |
| 8/24/08 | Springstead | HP | WSH | CHI |
| 9/8/08 | Reed | HP | LAD | SD |
| 9/9/08 | Reed | 3B | LAD | SD |
| 9/10/08 | Reed | 2B | LAD | SD |
| 9/11/08 | Russell | 1B | SEA | LAA |
| 9/12/08 | Russell | HP | SEA | LAA |
| 9/13/08 | Russell | 3B | SEA | LAA |
| 9/14/08 | Russell | 2B | SEA | LAA |
| 9/15/08 | Hardy | 1B | DET | TEX |
| 9/16/08 | Hardy | HP | DET | TEX |
| 9/17/08 | Hardy | 3B | DET | TEX |
| 9/19/08 | Mele | 2B | BAL | NYY |
| 9/20/08 | Mele | 1B | BAL | NYY |
| 9/21/08 | Mele | HP | BAL | NYY |
| 9/23/08 | Young | 3B | PIT | MIL |
| 9/24/08 | Young | 2B | PIT | MIL |
| 9/25/08 | Young | 1B | PIT | MIL |

Personal and Confidential



# 2008 Year-End Evaluation

## 2008 General Evaluative Comments

You are a solid umpire, who is conscientious and takes his job seriously. Your dedication and desire to excel are evident in your day-to-day approach and professionalism.

During a couple of situations this season, you needed to temper your attitude on the field.  During situations on the field, we encourage you to remember to stay on track, take advantage of your umpiring talent, and continue to develop a career that has a chance to be outstanding.

Hernandez, Angel
**DEF015636**



# 2008 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **December 6, 2008** |
|---|---|---|---|

## Exceeds Standard Ratings

| Date of Game | Observer | Visitor | Home | Umpire's Position | Category | Rating |
|---|---|---|---|---|---|---|
| 4/9/08 | Springstead | ATL | COL | HP | Situation Management | Exceeds |

**Observer's Comments:**   - OUTSTANDING -

| Date of Game | Observer | Visitor | Home | Umpire's Position | Category | Rating |
|---|---|---|---|---|---|---|
| 6/29/08 | Buck | COL | DET | HP | Situation Management | Exceeds |

**Observer's Comments:**   Did not take the bait when questioned by pitcher after two pitches he wanted for strikes (top 1, 1 out, Helton the hitter). Pitcher walked off mound in disgust. Angel yelled out that the pitches were off the plate but did a great job in not escalating the situation. Also very professional in shutting down someone in the Tiger dugout during this same half-inning (after Holliday's at-bat). Angle also had a very low-key discussion with the pitcher when he came out for the top of the second inning that seemed to work, as there were no further problems in this regard.

Another good job of handling situation with Tiger manager after Angel did not grant tim-out request from hitter, bottom 1, 0 outs, runners on first and third, Guillen the hitter. The manager was yelling from the dugout, and Angel firmly reminded him of the directive from MLB regarding the calling of time. Again, handled the situation without escalating it.



# 2008 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **December 6, 2008** |
|---|---|---|---|

## Does Not Meet Standard Ratings

| Date of Game | Observer | Visitor | Home | Umpire's Position | Category | Rating |
|---|---|---|---|---|---|---|

**NONE**

**DEF015638**



## 2008 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **December 6, 2008** |
|---|---|---|---|

## Incorrect Calls Summary

| Date of Game | Observer | Visitor | Home | Type of Play | Umpire's Position | Status |
|---|---|---|---|---|---|---|

**NONE**

**CONFIDENTIAL**

**DEF015639**



## 2008 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **December 6, 2008** |
|---|---|---|---|

## Situation Evaluations

| Date | Evaluated By | Incident Type | Rating | Comment |
|---|---|---|---|---|
| 5/16/08 | Port | Ejection | **Meets** | Ejection of Cecil Cooper (2nd) for arguing play at plate and "insisting" he be thrown out of the game. No video of actual ejection, but professional demeanor shown by umpire Hernandez in what is available. |
| 5/27/08 | Port | Ejection | **Meets** | Ejection of Julio Lugo for arguing check-swing decision (no swing) from shortstop position after being warned to stop.   Ejection of Terry Francona for arguing Lugo's ejection and inappropriate comments. (Not all of Lugo shown on video). |
| 6/4/08 | Port | Equipment Violation | **Meets** | Equipment violation issued to Magglio Ordonez for throwing bat after being called out on strikes to end the inning. |
| 7/8/08 | Port | Ejection | **Exceeds** | Ejection of Odalis Perez for arguing balk call.  Abusive language following ejection.  Had to be restrained. Authoritively handled with solid professional demeanor and control by umpire Hernandez. |

**CONFIDENTIAL**                                                                      **DEF015640**



# 2008 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **December 6, 2008** |
|---|---|---|---|

## Adminstrative Evaluation Summary

| Date | Evaluated By | Administrative Type | Rating |
|---|---|---|---|

**NONE**



## 2008 Year-End Evaluation

| | | | |
|---|---|---|---|
| Umpire: | **Hernandez, Angel** | Report Date: | **December 6, 2008** |

# Adminstrative Component Ratings

*"For each criteria of the Administrative Component, an annual rating ("Meets Standard," "Exceeds Standard," or "Does Not  Meet Standard") will appear on the umpire's year-end evaluation and will be taken into consideration in the umpire's overall performance assessment."  [MLB Umpire Manual, "Umpire Evaluation and Training System," page 4.]*

## Adminstrative Components

### 1. Ejections and Situation Handling As Evaluated by the Office of the Commissioner

Standard:  Ejections and other incidents are handled in the manner described in Sections III and IV in the Conduct and Responsibilities portion of the MLB Umpire Manual.*

*While the Field Observer makes an assessment of situation management on the Field Evaluation Form, the Committee felt the responsibility for definitive judgment regarding an umpire's overall proficiency in handling situations is a function of the Umpiring Department of the Office of the Commissioner. Because the Vice President of Umpiring and staff have access to videotapes, written reports, and the relevant facts to assist in making such judgment, this area of umpire performance is therefore included in the Administrative Component of the System.

*Annual Rating*
- ☐ Exceeds Standard
- ☒ Meets Standard
- ☐ Does Not Meet Standard

### 2. Submitting Umpire Reports

Standard:  Incident Reports are:  (i) filed in a timely fashion; (ii) thorough and comprehensible; (iii) accurately descriptive of the incident.  (See Section XIV in the Conduct and Responsibilities portion of this Manual.)

*Annual Rating*
- ☐ Exceeds Standard
- ☒ Meets Standard
- ☐ Does Not Meet Standard

### 3. Communication with Office

Standard:  Umpire fulfills administrative requests (e.g., requests for hotel locations, spring training requests, uniform requests, etc.) in a timely fashion.  Umpire checks daily for MLB e-mail and responds within the appropriate time period.

*Annual Rating*
- ☐ Exceeds Standard
- ☒ Meets Standard
- ☐ Does Not Meet Standard

### 4. Pace of Game Procedures

Standard:  Umpire complies with all Pace of Game procedures as outlined in Section 4.1 of the MLB Umpire Manual.

*Annual Rating*
- ☐ Exceeds Standard
- ☒ Meets Standard
- ☐ Does Not Meet Standard

**DEF015642**

CONFIDENTIAL

DEF015643

## 2008 Year-End UIS Report

Includes all 2008 games.

Adjustments made for: (1) Pitches in dirt recorded as Strikes by UIS;
(2) Extreme catcher reaches recorded as Strikes by UIS.

*Confidential*

**Umpire:** Hernandez

**Overall Percentage:** 94.13%   **Adjusted Overall %:** 96.35%

| Date | Location | Vis. | Home | Total Pitches | C | A | HB | N | % | Total Adj. | Missed Pitches | Adj.% | Umpire Called STRIKE: UIS Recorded BALL total | out | ave. inches outside | in | ave. inches inside | high | low | Umpire Called BALL: UIS Recorded STRIKE total | out | in | high | low low | adj. low | actual low | catcher infl. | Individual Game Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/08 | Anaheim | TEX | LAA | 126 | 111 | 5 | 0 | 10 | 92.06% | 0 | 10 | 92.06% | 5 | 4 | 3.5 | 0 | 0.0 | 0 | 1 | 5 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | Trends: Outside. % Meets. |
| 4/25/08 | Cleveland | NYY | CLE | 106 | 85 | 10 | 1 | 11 | 89.62% | 7 | 4 | 96.23% | 2 | 1 | 3.5 | 1 | 3.4 | 0 | 0 | 9 | 1 | 0 | 0 | 8 | 7 | 1 | 0 | Trends: None. % Exceeds. |
| 5/31/08 | Arizona | WSH | ARI | 110 | 91 | 10 | 1 | 9 | 91.82% | 2 | 7 | 93.64% | 6 | 6 | 3.4 | 0 | 0.0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | Trends: Outside. % Exceeds. |
| 6/4/08 | Oakland | DET | OAK | 158 | 134 | 18 | 0 | 6 | 96.20% | 2 | 4 | 97.47% | 2 | 2 | 3.5 | 0 | 0.0 | 0 | 0 | 4 | 1 | 0 | 0 | 3 | 2 | 1 | 0 | Trends: None. % Exceeds. |
| 6/13/08 | Houston | NYY | HOU | 157 | 148 | 7 | 0 | 2 | 98.73% | 1 | 1 | 99.36% | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | Trends: None. % Exceeds. |
| 7/23/08 | Shea | PHI | NYM | 166 | 149 | 9 | 0 | 8 | 95.18% | 2 | 6 | 96.39% | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 8 | 0 | 4 | 2 | 1 | 1 | 0 | 1 | Trends: None. % Exceeds. Pitch #325 - Bad video. Does not show pitch in flight to catcher. Changed N to C. |
| 7/27/08 | Boston | NYY | BOS | 156 | 134 | 15 | 0 | 7 | 95.51% | 1 | 4 | 98.08% | 1 | 0 | 0.0 | 1 | 3.8 | 0 | 0 | 6 | 0 | 1 | 0 | 4 | 3 | 1 | 1 | Trends: Inside. % Exceeds. |
| 8/20/08 | Cleveland | KC | CLE | 139 | 109 | 14 | 1 | 16 | 88.49% | 10 | 6 | 95.68% | 2 | 2 | 3.2 | 0 | 0.0 | 0 | 0 | 14 | 1 | 1 | 1 | 6 | 5 | 1 | 5 | Trends: None. % Exceeds. |
| 8/29/08 | Boston | CWS | BOS | 141 | 129 | 3 | 0 | 9 | 93.62% | 4 | 5 | 96.45% | 3 | 2 | 3.0 | 1 | 2.2 | 0 | 0 | 6 | 0 | 1 | 1 | 3 | 3 | 0 | 1 | Trends: None. % Exceeds. |
| 9/12/08 | Anaheim | SEA | LAA | 119 | 107 | 6 | 1 | 6 | 94.96% | 2 | 2 | 95.80% | 2 | 2 | 2.2 | 0 | 0.0 | 0 | 0 | 4 | 1 | 0 | 0 | 3 | 1 | 2 | 0 | Trends: None. % Exceeds. |
| 9/21/08 | NYY | BAL | NYY | 155 | 137 | 12 | 1 | 6 | 96.13% | 1 | 5 | 96.77% | 4 | 1 | 2.1 | 3 | 3.7 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | Trends: None. % Exceeds. Pitch #285 - No video. Changed N to C. |
| **# Samples: 11** | | | | 1,533 | 1,334 | 109 | 5 | 90 | 94.13% | 34 | 56 | 96.35% | 27 | 2 (Avg/Game) | 2.2 | 0.5 (Avg/Game) | 1.2 | 0 | 1 | 63 | 5 | 11 | 4 | 3 (Avg/Game) | 2 | 1 | 8 |

Ave. # pitches missed per game: 5

High Strike Index → 1

### 2008 OVERALL RATING

- ☑ Exceeds Standard
- ☐ Meets Standard
- ☐ Does Not Meet Standard

Exceeds Standard:   92% or higher.
Meets Standard:   90% to 91.99%.
Does Not Meet Standard:   Below 90%.

### 2008 Year-End Strike Zone Comments:

Overall 96.35%. High Strike Index: +1. Outside strikes: 2 per game, average distance outside: 2.2 inches. Average # Low Strikes missed per game: 1.

Excellent performance in adhering to the overall strike zone as defined.

Check mark(s) indicate area(s) for improvement in strike zone accuracy for this umpire:

- ☐ High
- ☐ Low
- ☐ In
- ☐ Out

**High Strike Zone Codes:**
HB: Number of High Buffer Zone strikes called.

**High Strike Index:**
Number that gives indication how well umpire is calling high strikes. The higher the number, the more aggressively umpire is calling high strikes. 2008 staff High Strike Index scores ranged from +2 to −31; staff average was −14.4. Negative numbers indicate additional work needed in calling high strikes. The index is computed by subtracting the number of missed high strikes from the number of High Buffer Zone strikes.

Personal and Confidential



# 2009 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | | Report Date: | **December 1, 2009** |
|---|---|---|---|---|
| Total Game Reports Received: | **74** | Plate Games: **20** | | Base Games: **54** |

Attached is your 2009 Year-End Evaluation.  The first portion of your evaluation lists all games in which you were observed during the 2009 season.  Next are general evaluative comments from the Office of the Commissioner followed by all Exceed Standard and Does Not Meet Standard ratings submitted by Observers during the 2009 season.  Summaries of Incorrect Calls, Situation Evaluations, and Administrative Evaluation reports submitted in 2009 are also included.  The annual rating for each criteria of the Administrative Component of your evaluation appears on the next-to-last page.  The final page shows your ZE System statistics for the 2009 season as well as your overall plate percentage, rating, and comments.

## 2009 Game Observations and Evaluations

| Date Observed | Observer | Position | Visitor | Home |
|---|---|---|---|---|
| 4/10/09 | Young | 2B | CHI | MIL |
| 4/11/09 | Young | 1B | CHI | MIL |
| 4/12/09 | Young | HP | CHI | MIL |
| 4/14/09 | Katzenmeier | 2B | STL | ARI |
| 4/15/09 | Katzenmeier | 1B | STL | ARI |
| 4/17/09 | Russell | HP | COL | LAD |
| 4/18/09 | Russell | 3B | COL | LAD |
| 4/19/09 | Russell | 2B | COL | LAD |
| 4/27/09 | Garcia | 1B | TEX | BAL |
| 4/28/09 | Garcia | HP | LAA | BAL |
| 4/29/09 | Garcia | 3B | LAA | BAL |
| 5/8/09 | O'Connor | 3B | TB | BOS |
| 5/9/09 | O'Connor | 2B | TB | BOS |
| 5/10/09 | O'Connor | 1B | TB | BOS |
| 5/12/09 | Springstead | HP | SD | CHI |
| 5/13/09 | Springstead | 3B | SD | CHI |
| 5/14/09 | Springstead | 2B | SD | CHI |
| 5/19/09 | McKean | 2B | TEX | DET |
| 5/20/09 | McKean | 1B | TEX | DET |
| 5/21/09 | McKean | HP | TEX | DET |
| 5/25/09 | Garcia | HP | TB | CLE |
| 5/26/09 | Garcia | 3B | TB | CLE |
| 5/27/09 | Garcia | 2B | TB | CLE |
| 5/28/09 | Garcia | 1B | TB | CLE |
| 6/5/09 | Malone | 2B | COL | STL |
| 6/6/09 | Malone | 1B | COL | STL |
| 6/7/09 | Malone | HP | COL | STL |
| 6/8/09 | Malone | 3B | COL | STL |
| 6/13/09 | Young | 1B | CWS | MIL |
| 6/14/09 | Young | HP | CWS | MIL |
| 6/23/09 | Garcia | HP | SD | SEA |
| 6/24/09 | Garcia | 3B | SD | SEA |
| 6/25/09 | Garcia | 2B | SD | SEA |
| 6/26/09 | Katzenmeier | 1B | LAA | ARI |
| 6/27/09 | Katzenmeier | HP | LAA | ARI |
| 6/28/09 | Katzenmeier | 3B | LAA | ARI |
| 7/3/09 | Christman | 3B | HOU | SF |

Hernandez, Angel

Personal and Confidential



# 2009 Year-End Evaluation

| 7/4/09 | Christman | 2B | HOU | SF |
|---|---|---|---|---|
| 7/5/09 | Christman | 1B | HOU | SF |
| 7/6/09 | Springstead | HP | WSH | COL |
| 7/7/09 | Springstead | 3B | WSH | COL |
| 7/8/09 | Springstead | 2B | WSH | COL |
| 7/11/09 | Young | HP | STL | CHI |
| 7/20/09 | Hardy | 2B | BOS | TEX |
| 7/21/09 | Hardy | 1B | BOS | TEX |
| 7/22/09 | Hardy | HP | BOS | TEX |
| 8/3/09 | Russell | 3B | MIL | LAD |
| 8/4/09 | Russell | 2B | MIL | LAD |
| 8/5/09 | Russell | 1B | MIL | LAD |
| 8/14/09 | Hardy | 1B | BOS | TEX |
| 8/15/09 | Young | HP | BOS | TEX |
| 8/16/09 | Young | 3B | BOS | TEX |
| 8/25/09 | Rippley | 3B | NYM | FLA |
| 8/26/09 | Rippley | 2B | NYM | FLA |
| 8/27/09 | Rippley | 1B | NYM | FLA |
| 8/28/09 | Nichols | HP | ATL | PHI |
| 8/29/09 | Nichols | 3B | ATL | PHI |
| 8/30/09 | Nichols | 2B | ATL | PHI |
| 8/31/09 | Nichols | 1B | NYY | BAL |
| 9/1/09 | Nichols | HP | NYY | BAL |
| 9/2/09 | Nichols | 3B | NYY | BAL |
| 9/12/09 | O'Connor | HP | TB | BOS |
| 9/13/09 | O'Connor | 2B | TB | BOS |
| 9/13/09 | O'Connor | 3B | TB | BOS |
| 9/18/09 | Katzenmeier | 2B | COL | ARI |
| 9/19/09 | Katzenmeier | 1B | COL | ARI |
| 9/20/09 | Katzenmeier | HP | COL | ARI |
| 9/29/09 | Rieker | 3B | MIN | DET |
| 9/29/09 | Rieker | 2B | MIN | DET |
| 9/30/09 | Rieker | 1B | MIN | DET |
| 10/1/09 | Rieker | HP | MIN | DET |
| 10/2/09 | O'Connor | 1B | CLE | BOS |
| 10/3/09 | O'Connor | HP | CLE | BOS |
| 10/4/09 | O'Connor | 3B | CLE | BOS |

Hernandez, Angel

CONFIDENTIAL

Personal and Confidential



# 2009 Year-End Evaluation

## 2009 General Evaluative Comments

   Your enthusiasm for your job is recognized and appreciated.  It is important, however, that you show improvement in the areas of game and situation management and on-field focus and demeanor.  Improved tolerance during on-field incidents is essential as it will foster a better and more professional relationship between you and the players and managers.  Respect players and managers, take the high road whenever possible, and continue to display your enthusiasm for your work.  Also, there are concerns that you sometimes call things that are not there, i.e., balks, interference matters, appeals, etc.  In this regard, you need to sharpen your game to make calls that are "evident" decisive and correct.  You can accomplish this as you have solid ability.

Hernandez, Angel

Hernandez, Angel
**Exceeds Standard**



# 2009 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **December 1, 2009** |
|---|---|---|---|

## Exceeds Standard Ratings

| Date of Game | Observer | Visitor | Home | Umpire's Position | Category | Rating |
|---|---|---|---|---|---|---|
| 5/8/09 | O'Connor | TB | BOS | 3B | Reactions to Development of Plays | Exceeds |

**Observer's Comments:** Bottom 6. 2 outs. Runner on 1st. 1-2 count. Boston's Ellsbury swung at and foul-tipped the pitch. The catcher, Hernandez, caught the ball very near the ground. Home Plate Umpire Bill Welke called the ball 'foul', ruling that it hit the ground before Hernandez caught it. Both the pitcher and catcher pointed to 3rd base Umpire Hernandez as if they were asking for an appeal. Umpire Hernandez was taking a couple steps toward the plate with his closed fist out to the side (indicating that the ball was out). Umpire Welke then called Ellsbury 'out' ruling that the ball was caught. 3rd base coach Hale calmly approached Umpire Hernandez to discuss the play as Boston's manager Francona came out and questioned Umpire Welke. Umpire Hernandez and Hale remained very calm and composed as they talked about the play. It appeared as though Umpire Hernandez simply explained the protocol on such a situation. Umpire Hernandez handled the situation extremely well right from the start. As soon as the foul-tip occurred he put out his fist, attempting to assist Umpire Welke with the call. His mechanics were very clear, yet he did

| Date of Game | Observer | Visitor | Home | Umpire's Position | Category | Rating |
|---|---|---|---|---|---|---|
| 5/25/09 | Garcia | TB | CLE | HP | Focus | Exceeds |

**Observer's Comments:** Very focused and showed consistent concentration throughout the game.There were over 400 pitches in this game and Angel did not go off his strike zone.GOOD JOB!!!!!Read Supervisors Comments!

| Date of Game | Observer | Visitor | Home | Umpire's Position | Category | Rating |
|---|---|---|---|---|---|---|
| 9/2/09 | Nichols | NYY | BAL | 3B | Four-Umpire Mechanics | Exceeds |

**Observer's Comments:** I must give Angel, as I did the entire crew an exceed standard for a flawless execution of the mechanics system for the entire series. Angel and the entire crew got to the right place in a hurry on each and every play and rotation during all three games.Outstanding effort.

**CONFIDENTIAL**

**DEF015653**



## 2009 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **December 1, 2009** |
|---------|----------------------|--------------|----------------------|

## Does Not Meet Standard Ratings

| Date of Game | Observer | Visitor | Home | Umpire's Position | Category | Rating |
|--------------|----------|---------|------|-------------------|----------|--------|
| | | | | **NONE** | | |

**DEF015654**



## 2009 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **December 1, 2009** |
|---------|----------------------|--------------|----------------------|

## Incorrect Calls Summary

| Date of Game | Observer | Visitor | Home | Type of Play | Umpire's Position | Status |
|--------------|----------|---------|------|--------------|-------------------|--------|
| 4/11/09 | Young | CHI | MIL | Force Plays | 1B | Incorrect |

**Observer's Comments:**   Back end of double play ruled safe incorrectly.

                                               **DEF015655**



# 2009 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **December 1, 2009** |
|---|---|---|---|

## Situation Evaluations

| Date | Evaluated By | Incident Type | Rating | Comment |
|---|---|---|---|---|
| 4/28/09 | Port | Ejection | **Meets** | Ejection of Dave Trembley for arguing balk call. Told umpire that the umpire would have to eject him, which the umpire did. Very solid self control and demeanor. |
| 10/1/09 | Port | Warning/Ejection | **Meets** | Warning issued to Jose Mijares and both clubs for throwing behind Adam Everett the pitch after Gerald Laird stole 2nd base with a 6-run lead.<br>    Ejection of Jim Leyland (3rd) for arguing warning issued to Mijares (thought Mijares should have been ejected).<br>    Ejection of Jeremy Bonderman for intentionally throwing at batter after warning had been issued earlier in game.<br>    Ejection of Gerald Laird for inappropriate comments to umpire following ejection of Bonderman.<br>    Notation that acting Manager Lloyd McClendon should have been ejected by rule following Bonderman's ejection. |



# 2009 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **December 1, 2009** |
|---|---|---|---|

## Adminstrative Evaluation Summary

| Date | Evaluated By | Administrative Type | Rating |
|---|---|---|---|
| | | **NONE** | |



## 2009 Year-End Evaluation

| Umpire: | **Hernandez, Angel** | Report Date: | **December 1, 2009** |
|---|---|---|---|

## Adminstrative Component Ratings

*"For each criteria of the Administrative Component, an annual rating ("Meets Standard," "Exceeds Standard," or "Does Not Meet Standard") will appear on the umpire's year-end evaluation and will be taken into consideration in the umpire's overall performance assessment." [MLB Umpire Manual, "Umpire Evaluation and Training System," page 4.]*

## Adminstrative Components

**1. Ejections and Situation Handling As Evaluated by the Office of the Commissioner**

Standard:  Ejections and other incidents are handled in the manner described in Sections III and IV in the Conduct and Responsibilities portion of the MLB Umpire Manual.*

*While the Field Observer makes an assessment of situation management on the Field Evaluation Form, the Committee felt the responsibility for definitive judgment regarding an umpire's overall proficiency in handling situations is a function of the Umpiring Department of the Office of the Commissioner. Because the Vice President of Umpiring and staff have access to videotapes, written reports, and the relevant facts to assist in making such judgment, this area of umpire performance is therefore included in the Administrative Component of the System.

*Annual Rating*
- ☐ Exceeds Standard
- ☑ Meets Standard
- ☐ Does Not Meet Standard

**2. Submitting Umpire Reports**

Standard:  Incident Reports are:  (i) filed in a timely fashion; (ii) thorough and comprehensible; (iii) accurately descriptive of the incident.  (See Section XIV in the Conduct and Responsibilities portion of this Manual.)

*Annual Rating*
- ☐ Exceeds Standard
- ☑ Meets Standard
- ☐ Does Not Meet Standard

**3. Communication with Office**

Standard:  Umpire fulfills administrative requests (e.g., requests for hotel locations, spring training requests, uniform requests, etc.) in a timely fashion.  Umpire checks daily for MLB e-mail and responds within the appropriate time period.

*Annual Rating*
- ☐ Exceeds Standard
- ☑ Meets Standard
- ☐ Does Not Meet Standard

**4. Pace of Game Procedures**

Standard:  Umpire complies with all Pace of Game procedures as outlined in Section 4.1 of the MLB Umpire Manual.

*Annual Rating*
- ☐ Exceeds Standard
- ☑ Meets Standard
- ☐ Does Not Meet Standard

CONFIDENTIAL



# 2009 Year-End ZE Report

Includes all 2009 games.

*Confidential*

**Umpire:** Hernandez, Angel

**Overall Raw Percentage:** 94.29%     **Adjusted Overall %:** 96.64%

> Adjustments made for: (1) Pitches in dirt recorded as Strikes by ZE;
> (2) Extreme catcher reaches recorded as Strikes by ZE;
> (3) High buffer pitches.

| Date | Location | Vis. | Home | Total Pitches | C | A | HB | N | % | Total Adj. | Missed Pitches | Adj.% | Strike total | out | ave. in. out | in | ave. in. in | high | low | Ball total | out | in | high | adj. low | actual low | catcher infl. | Individual Game Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/8/09 | Cincinnati | NYM | CIN | 222 | 198 | 11 | 0 | 13 | 94.14% | 4 | 9 | 95.95% | 5 | 4 | 3.6 | 0 | 0.0 | 0 | 1 | 8 | 0 | 1 | 1 | 3 | 1 | 2 | 3 · Trends: Outside. %: Exceeds. 3 pitches did not track (outside tracking area). |
| 4/12/09 | Milwaukee | CHI | MIL | 190 | 177 | 5 | 0 | 8 | 95.79% | 1 | 7 | 96.32% | 1 | 1 | 6.9 | 0 | 0.0 | 0 | 0 | 7 | 2 | 0 | 4 | 0 | 0 | 1 | Trends: High. %: Exceeds. |
| 4/17/09 | Los Angeles Dodgers | COL | LAD | 183 | 161 | 9 | 2 | 13 | 92.90% | 6 | 4 | 96.72% | 6 | 4 | 3.1 | 0 | 0.0 | 2 | 0 | 7 | 1 | 0 | 0 | 4 | 3 | 1 | Trends: Outside. %: Exceeds. |
| 4/28/09 | Baltimore | LAA | BAL | 171 | 151 | 8 | 0 | 12 | 92.98% | 2 | 10 | 94.15% | 7 | 5 | 4.4 | 2 | 4.2 | 0 | 0 | 5 | 1 | 0 | 2 | 1 | 1 | 1 | Trends: Outside. %: Exceeds. |
| 5/2/09 | Washington | STL | WSH | 112 | 100 | 4 | 0 | 8 | 92.86% | 0 | 8 | 92.86% | 7 | 6 | 4.3 | 1 | 4.1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Trends: Outside. %: Exceeds. |
| 5/7/09 | New York Mets | PHI | NYM | 165 | 142 | 9 | 0 | 14 | 91.52% | 4 | 10 | 93.94% | 6 | 3 | 3.7 | 3 | 2.5 | 0 | 0 | 8 | 2 | 0 | 1 | 1 | 0 | 1 | Trends: Outside. %: Exceeds. |
| 5/12/09 | Chicago Cubs | SD | CHI | 166 | 145 | 6 | 0 | 15 | 90.96% | 3 | 12 | 92.77% | 7 | 7 | 3.9 | 0 | 0.0 | 0 | 0 | 7 | 0 | 3 | 0 | 1 | 0 | 3 | ✔ Trends: Outside, Inside. %: Exceeds. All outside strikes were to left-handed batters; 13 out of 15 incorrect calls were t left-handed batters. |
| 5/16/09 | Pittsburgh | COL | PIT | 146 | 129 | 7 | 1 | 10 | 93.15% | 8 | 2 | 98.63% | 2 | 1 | 4.7 | 0 | 0.0 | 1 | 0 | 8 | 0 | 1 | 1 | 5 | 5 | 2 | Trends: None. %: Exceeds. Very good game; very good job on the outside corner! |
| 5/21/09 | Detroit | TEX | DET | 143 | 131 | 8 | 0 | 4 | 97.20% | 2 | 2 | 98.60% | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | Trends: None. %: Exceeds. Very good game. Outstanding job on the outside corner! |
| 5/25/09 | Cleveland | TB | CLE | 237 | 210 | 12 | 2 | 15 | 93.67% | 7 | 8 | 96.62% | 4 | 0 | 0.0 | 1 | 3.0 | 3 | 0 | 11 | 0 | 2 | 3 | 5 | 4 | 1 | Trends: None. %: Exceeds. |
| 5/29/09 | New York Mets | FLA | NYM | 175 | 158 | 10 | 0 | 7 | 96.00% | 3 | 4 | 97.71% | 7 | 7 | 2.0 | 0 | 0.0 | 0 | 0 | 7 | 2 | 0 | 1 | 1 | 0 | 0 | Trends: None. %: Exceeds. Pitches 71, 82, and 151 changed to C. 1 pitch did not track due to operator error. |
| 6/3/09 | Toronto | LAA | TOR | 143 | 127 | 5 | 0 | 11 | 92.31% | 5 | 6 | 95.80% | 3 | 3 | 3.4 | 0 | 0.0 | 0 | 0 | 8 | 0 | 1 | 1 | 3 | 2 | 1 | Trends: None. %: Exceeds. 1 pitch did not track for unknown reasons. |
| 6/7/09 | St. Louis | COL | STL | 146 | 130 | 9 | 1 | 7 | 95.21% | 5 | 2 | 96.58% | 5 | 4 | 2.6 | 0 | 0.0 | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 1 | 1 | Trends: None. %: Exceeds. Pitches 80 and 158 changed to C. 1 pitch did not track due to unknown reasons. |
| 6/10/09 | Washington | CIN | WSH | 199 | 174 | 12 | 8 | 5 | 93.47% | 10 | 2 | 97.99% | 10 | 2 | 4.4 | 0 | 0.0 | 8 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 1 | Game Trends: Outside. %: Exceeds. 1 pitch did not track (outside tracking area). |
| 6/14/09 | Milwaukee | CWS | MIL | 159 | 143 | 6 | 0 | 10 | 93.71% | 9 | 4 | 94.34% | 5 | 3 | 4.4 | 2 | 4.4 | 0 | 0 | 5 | 1 | 1 | 2 | 0 | 0 | 1 | Game Trends: Outside. %: Exceeds. Option Game: 29 called pitches had no video; 5 of these were N's that were disregarded in the scoring. |
| 6/23/09 | Seattle | SD | SEA | 165 | 146 | 9 | 2 | 10 | 93.94% | 8 | 2 | 98.79% | 3 | 1 | 2.2 | 0 | 0.0 | 2 | 0 | 7 | 0 | 1 | 0 | 1 | 1 | 5 | Game Trends: None. %: Exceeds. |
| 6/27/09 | Arizona | LAA | ARI | 151 | 137 | 13 | 0 | 1 | 99.34% | 1 | 0 | 100.00% | 1 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | Game Trends: None. %: Exceeds. |
| 7/1/09 | Oakland | DET | OAK | 139 | 118 | 8 | 0 | 13 | 90.65% | 4 | 9 | 93.53% | 3 | 3 | 3.2 | 0 | 0.0 | 0 | 0 | 10 | 2 | 1 | 1 | 5 | 3 | 2 | Game Trends: None. %: Exceeds. 1 pitch did not track due to computer connectivity. |
| 7/6/09 | Colorado | WSH | COL | 123 | 112 | 3 | 0 | 8 | 93.50% | 2 | 6 | 95.12% | 4 | 4 | 4.9 | 0 | 0.0 | 0 | 0 | 4 | 1 | 1 | 0 | 2 | 2 | 0 | Game Trends: Outside. %: Exceeds. 2 pitches did not track (1 due to sun glare; 1 outside tracking area). |
| 7/11/09 | Chicago Cubs | STL | CHI | 126 | 110 | 5 | 0 | 11 | 91.27% | 6 | 5 | 96.03% | 3 | 3 | 3.2 | 0 | 0.0 | 0 | 0 | 9 | 1 | 2 | 0 | 1 | 1 | 5 | Game Trends: None. %: Exceeds. 4 pitches did not track (1 due to unknown reasons; 3 due to shadows in tracking area). |
| 7/22/09 | Texas | BOS | TEX | 154 | 140 | 7 | 1 | 7 | 95.45% | 2 | 5 | 98.70% | 3 | 3 | 3.2 | 0 | 0.0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 4 | 0 | Game Trends: None. %: Exceeds. Pitch 3 changed to C. 1 pitch did not track due to unknown reasons. |
| 7/26/09 | Los Angeles Angels | MIN | LAA | 187 | 164 | 10 | 3 | 10 | 93.05% | 6 | 7 | 96.26% | 4 | 1 | 3.1 | 0 | 0.0 | 3 | 0 | 9 | 2 | 1 | 0 | 4 | 3 | 2 | Game Trends: None. %: Exceeds. Intermittent mild shake on CF camera. |
| 8/6/09 | San Diego | NYM | SD | 171 | 149 | 10 | 3 | 12 | 92.98% | 7 | 5 | 97.08% | 5 | 2 | 3.0 | 0 | 0.0 | 3 | 0 | 7 | 0 | 1 | 1 | 1 | 0 | 4 | Game Trends: None. %: Exceeds. 1 pitch did not track due to unknown reasons. |
| 8/10/09 | Seattle | CWS | SEA | 160 | 148 | 4 | 3 | 8 | 95.00% | 5 | 3 | 98.13% | 5 | 4 | 4.4 | 0 | 0.0 | 1 | 0 | 5 | 0 | 1 | 2 | 0 | 0 | 1 | Game Trends: None. %: Exceeds. |
| 8/15/09 | Texas | BOS | TEX | 179 | 158 | 8 | 0 | 13 | 92.74% | 5 | 8 | 95.53% | 4 | 3 | 4.4 | 1 | 2.6 | 0 | 0 | 9 | 1 | 0 | 0 | 5 | 2 | 3 | Game Trends: Outside. %: Exceeds. |

*Umpire Called STRIKE; ZE Recorded BALL — ZE tracked pitch as...*
*Umpire Called BALL; ZE Recorded STRIKE — Umpire ruled pitch was...* (Began 5/1/09.)

CONFIDENTIAL



# 2009 Year-End ZE Report

*Includes all 2009 games.*

*Confidential*

**Umpire:** Hernandez, Angel

**Overall Raw Percentage:** 94.29%   **Adjusted Overall %:** **96.64%**

Adjustments made for: (1) Pitches in dirt recorded as Strikes by ZE;
(2) Extreme catcher reaches recorded as Strikes by ZE;
(3) High buffer pitches.

| Date | Location | Vis. | Home | Total Pitches | C | A | HB | N | % | Total Adj. | Missed Pitches | Adj.% | **Umpire Called STRIKE; ZE Recorded BALL** ZE tracked pitch as... | | | | | | **Umpire Called BALL; ZE Recorded STRIKE** Umpire ruled pitch was... | | | | | | | | | (Began 5/1/09.) | | | Individual Game Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | total | out | ave. inches outside | in | ave. inches inside | high | low | total | out | in | high | low low | low adj. actual | catcher low | catcher infl. | L - H Trend | R - H Trend | | |
| 8/20/09 | Cincinnati | SF | CIN | 114 | 109 | 2 | 1 | 3 | 97.37% | 1 | 2 | 98.25% | 1 | 0 | 0.0 | 0 | 0.0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | | Game Trends: None.  %: Exceeds. |
| 8/23/09 | Houston | ARI | HOU | 181 | 162 | 11 | 1 | 8 | 95.58% | 4 | 4 | 97.79% | 1 | 0 | 0.0 | 0 | 0.0 | 1 | 0 | 7 | 0 | 0 | 1 | 5 | 2 | 3 | 1 | | | Game Trends: None.  %: Exceeds.  4 pitches did not track due to unknown reasons. |
| 8/28/09 | Philadelphia | ATL | PHI | 135 | 123 | 5 | 0 | 7 | 94.81% | 0 | 7 | 94.81% | 5 | 3 | 3.6 | 1 | 5.9 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | | Game Trends: Outside.  %: Exceeds.  2 pitches did not track (outside tracking area). |
| 9/1/09 | Baltimore | NYY | BAL | 198 | 178 | 6 | 1 | 14 | 92.93% | 5 | 9 | 95.45% | 9 | 7 | 4.2 | 1 | 2.7 | 1 | 0 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | ✓ | | Game Trends: Outside.  %: Exceeds.  All 9 incorrect calls were to left-handed batters including all 7 outside strikes. |
| 9/6/09 | Pittsburgh | STL | PIT | 149 | 142 | 5 | 0 | 2 | 98.66% | 0 | 2 | 98.66% | 1 | 1 | 3.5 | 0 | 0.0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | Game Trends: None.  %: Exceeds. |
| 9/12/09 | Boston | TB | BOS | 108 | 94 | 11 | 0 | 3 | 97.22% | 1 | 2 | 98.15% | 1 | 0 | 0.0 | 1 | 2.2 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | | Game Trends: None.  %: Exceeds. |
| 9/16/09 | Seattle | CWS | SEA | 126 | 118 | 2 | 1 | 6 | 95.24% | 3 | 3 | 97.62% | 1 | 0 | 0.0 | 0 | 0.0 | 1 | 0 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | | Game Trends: None.  %: Exceeds.  Game called after first batter in top of 6th inning. |
| 9/20/09 | Arizona | COL | ARI | 144 | 131 | 6 | 2 | 7 | 95.14% | 3 | 4 | 97.22% | 3 | 0 | 0.0 | 1 | 3.6 | 2 | 0 | 4 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | | | Game Trends: None.  %: Exceeds. |
| 10/1/09 | Detroit | MIN | DET | 168 | 152 | 9 | 2 | 5 | 95.83% | 2 | 4 | 98.21% | 2 | 0 | 0.0 | 0 | 0.0 | 2 | 0 | 5 | 2 | 0 | 2 | 1 | 1 | 0 | 1 | | | Game Trends: None.  %: Exceeds.  1 pitch did not track (outside tracking area). |
| 10/3/09 | Boston | CLE | BOS | 184 | 164 | 12 | 0 | 8 | 95.65% | 4 | 4 | 97.83% | 2 | 1 | 3.8 | 1 | 2.6 | 0 | 0 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | | | Game Trends: None.  %: Exceeds. |
| **# Samples:** 35 | | | | 5,619 | 5,031 | 267 | 34 | 321 | 94.29% | 132 | 189 | 96.64% | 126 | 2 2.6 Avg/Game | | 0.5 1.2 Avg/Game | | 35 | 4 | 195 | 21 | 26 | 28 | | 2 1 0.6 Avg/Game | | 60 | | | |

**Ave. # pitches missed per game:** 5

**High Strike Index → 6**

## 2009 OVERALL RATING

- ☑ **Exceeds Standard**
- ☐ Meets Standard
- ☐ Does Not Meet Standard

*Exceeds Standard:  92% or higher.*
*Meets Standard:  90% or 91.99%.*
*Does Not Meet Standard:  Below 90%.*

## 2009 Year-End Strike Zone Comments:

Overall 96.64%.  Staff average: 95.43%.  High Strike Index: +6.  Outside Strikes: 2 per game, average distance outside 2.6 inches.  Average # Low Strikes missed per game: 0.6.

Excellent job of adhering to the overall strike zone as defined.  Keep up the good work!

Check mark(s) indicate area(s) for improvement in strike zone accuracy for this umpire:

- ☐ *High*
- ☐ *Low*
- ☐ *In*
- ☐ *Out*

**High Strike Zone Codes:**

**HB:**  Number of High Buffer Zone strikes called.

**High Strike Index:**

Number that gives indication how well umpire is calling high strikes.  The higher the index, the more more aggressively umpire is calling high strikes.  2009 staff High Strike Index scores ranged from +27 to –47; staff average was –10.  Negative numbers indicate additional work needed in calling high strikes.  The index is computed by subtracting the number of missed high strikes from the number of High Buffer Zone strikes.

DEF015660